# EXHIBIT F-1

# H&K's Reimbursable Expense Detail for

# Application Period

**H&K Reimbursable Expense Detail for Application Period**

| Date | HK Invoice Number | Category | Amount | Detail |
|---|---|---|---|---|
| 7/31/2023 | 33277453 | Travel Expenses | $87.50 | Vendor: Dennis A. Gonzalez Invoice#: 6115476508221202 Date: 8/18/2023 - - Dennis A. Gonzalez; Taxi; Travel from Miami to airport in Fort Lauderdale Airport; 07/31/2023 |
| 7/31/2023 | 33277453 | Travel Expenses | $179.27 | Vendor: Dennis A. Gonzalez Invoice#: 6115476508221202 Date: 8/18/2023 - - Dennis A. Gonzalez; Hotel - Lodging; Travel for Receivership Tasks; 07/31/2023 |
| 7/31/2023 | 33277453 | Travel Expenses | $59.91 | Vendor: Balthazor, Andrew W. Invoice#: 6115541608311204 Date: 8/18/2023 - - Andrew W. Balthazor; Taxi; Expense for travel from Miami to Fort Lauderdale Airport; 07/31/2023 |
| 7/31/2023 | 33277453 | Travel Expenses | $220.25 | Vendor: Balthazor, Andrew W. Invoice#: 6115541608311204 Date: 8/18/2023 - - Andrew W. Balthazor; Hotel - Lodging; Hotel expense for Receivership Trip to Salt Lake City; 07/31/2023 |
| 7/31/2023 | 33277453 | Travel Expenses | $669.87 | Vendor: Wells Fargo Bank, N.A. - Visa & Masterca Invoice#: 169386 Date: 7/31/2023 - Lawyers Travel Service - Out of Town Travel - 07/31/2023 - Lawyers Travel Service - Out of Town Travel - BALTHAZOR/ANDREW WILLIAM FLL SLC FLL - Departure Date: 7/31/2023 Arrival Date: 8/5/2023 Ticket Number 7985011546 |
| 7/31/2023 | 33277453 | Travel Expenses | $67.03 | Vendor: Wells Fargo Bank, N.A. - Visa & Masterca Invoice#: 169392 Date: 7/31/2023 - Lawyers Travel Service - Out of Town Travel - 07/31/2023 - Lawyers Travel Service -Out of Town Travel - MASCIANICA/SCOTT FRANCIS SLC DAL - Departure Date: 8/3/2023 Arrival Date: 8/3/2023 Ticket Number 7985011551 |
| 7/31/2023 | 33277453 | Travel Expenses | $605.06 | Vendor: Wells Fargo Bank, N.A. - Visa & Masterca Invoice#: 169393 Date: 7/31/2023 - Lawyers Travel Service - Out of Town Travel - 07/31/2023 - Lawyers Travel Service - Out of Town Travel - GONZALEZ/DENNIS A FLL SLC LAX - Departure Date: 7/31/2023 Arrival Date: 8/4/2023 Ticket Number 7985011552 |
| 7/31/2023 | 33277453 | Travel Expenses | $669.87 | Vendor: Wells Fargo Bank, N.A. - Visa & Masterca; Invoice#: 169395; Date: 7/31/2023 - Lawyers Travel Service - Out of Town Travel - 07/31/2023 |
| 7/31/2023 | 33277453 | Travel Expenses | $46.78 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Taxi; Pickup at Residence and Drop off at Fort Lauderdale airport; 07/31/2023 |
| 7/31/2023 | 33277453 | Travel Expenses | $29.96 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Dinner; Dinner at Fort Lauderdale Airport; 07/31/2023 |

| Date | HK Invoice Number | Category | Amount | Detail |
|---|---|---|---|---|
| 7/31/2023 | 33277453 | Travel Expenses | $230.48 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Hotel - Lodging; Lodging for Utah trip to handle business for Receivership; 07/31/2023 |
| 8/1/2023 | 33277453 | Travel Expenses | $363.65 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Hotel - Lodging; Lodging for Utah trip to handle business for Receivership; 08/01/2023 |
| 8/1/2023 | 33277453 | Travel Expenses | $20.00 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Dinner; Dinner at Whiskey Street in Salt Lake City; 08/01/2023 |
| 8/1/2023 | 33277453 | Travel Expenses | $23.68 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Taxi; Pick up at hotel and drop at Hertz Rental Car at airport; 08/01/2023 |
| 8/1/2023 | 33277453 | Travel Expenses | $22.29 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Lunch; Lunch; 08/01/2023 |
| 8/1/2023 | 33277453 | Travel Expenses | $22.57 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Breakfast; Breakfast; 08/01/2023 |
| 8/1/2023 | 33277453 | Parking | $25.00 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Hotel - Parking; Lodging for Utah trip to handle business for Receivership; 08/01/2023 |
| 8/1/2023 | 33277453 | Parking | $25.00 | Vendor: Balthazor, Andrew W. Invoice#: 6115541608311204 Date: 8/18/2023 - - Andrew W. Balthazor; Hotel - Parking; Parking expense for rental car; 08/01/2023 |
| 8/1/2023 | 33277453 | Travel Expenses | $353.41 | Vendor: Balthazor, Andrew W. Invoice#: 6115541608311204 Date: 8/18/2023 - - Andrew W. Balthazor; Hotel - Lodging; Hotel expense for Receivership Trip to Salt Lake City; 08/01/2023 |
| 8/1/2023 | 33277453 | Travel Expenses | $21.75 | Vendor: Dennis A. Gonzalez Invoice#: 6115476508221202 Date: 8/18/2023 - - Dennis A. Gonzalez; Hotel - Breakfast; Travel for Receivership tasks; 08/01/2023 |
| 8/1/2023 | 33277453 | Travel Expenses | $312.43 | Vendor: Dennis A. Gonzalez Invoice#: 6115476508221202 Date: 8/18/2023 - - Dennis A. Gonzalez; Hotel - Lodging; Travel from Rental Car Drop off to Salt Lake City Airport; 08/01/2023 |
| 8/1/2023 | 33277453 | Travel Expenses | $52.25 | Vendor: Dennis A. Gonzalez Invoice#: 6115476508221202 Date: 8/18/2023 - - Dennis A. Gonzalez; Dinner; Travel to Utah to work on Receivership tasks; 08/01/2023 |
| 8/1/2023 | 33277453 | Travel Expenses | $16.77 | Vendor: Dennis A. Gonzalez Invoice#: 6115476508221202 Date: 8/18/2023 - - Dennis A. Gonzalez; Lunch; Travel to Utah to work on Receivership tasks; 08/01/2023 |

| Date | HK Invoice Number | Category | Amount | Detail |
|---|---|---|---|---|
| 8/1/2023 | 33277453 | Travel Expenses | $361.38 | Vendor: Scott Mascianica Invoice#: 6105231508151208 Date: 8/14/2023 - - Scott Mascianica; Hotel - Lodging; Traveled Salt Lake City to begin working on receivership -; 08/01/2023 |
| 8/1/2023 | 33277453 | Research | $6.00 | Vendor: Nicole Guerrero Invoice#: 6094957508111206 Date: 8/8/2023 - - CLARK8JUDCRT*NV E-PAY; Court Fees; Court document pull Eighth Judicial District Court in Nevada Complaint pulled by N. Cullinane for Alex Englander; 08/01/2023 |
| 8/1/2023 | 33277453 | Filing Fees | $0.18 | Vendor: Nicole Guerrero Invoice#: 6094957508111206 Date: 8/8/2023 - - CLARK8J*DC PAYMENT FEE; Court Fees; Fee to access Court document pull Eighth Judicial District Court in Nevada Complaint pulled by N. Cullinane for Alex Englander; 08/01/2023 |
| 8/1/2023 | 33277453 | Filing Fees | $9.50 | Vendor: Nicole Guerrero Invoice#: 6094957508111206 Date: 8/8/2023 - - CLARK8JUDCRT*NV E-PAY; Court Fees; Court document pull Eighth Judicial District Court in Nevada pulled by N. Cullinane for Alex Englander; 08/01/2023 |
| 8/1/2023 | 33277453 | Filing Fees | $0.28 | Vendor: Nicole Guerrero Invoice#: 6094957508111206 Date: 8/8/2023 - - CLARK8J*DC PAYMENT FEE; Court Fees; Fee to access Court document pull Eighth Judicial District Court in Nevada pulled by N. Cullinane for Alex Englander; 08/01/2023 |
| 8/1/2023 | 33277453 | Travel Expenses | $211.02 | Vendor: Scott Mascianica Invoice#: 6105231508151208 Date: 8/14/2023 - - Scott Mascianica; Car Rental; Traveled Salt Lake City to begin working on receivership -; 08/01/2023 |
| 8/1/2023 | 33277453 | Travel Expenses | $19.63 | Vendor: Scott Mascianica Invoice#: 6105231508151208 Date: 8/14/2023 - - Scott Mascianica; Lunch; Traveled Salt Lake City to begin working on receivership -; 08/01/2023 |
| 8/1/2023 | 33277453 | Travel Expenses | $19.11 | Vendor: Scott Mascianica Invoice#: 6105231508151208 Date: 8/14/2023 - - Scott Mascianica; Dinner; Traveled Salt Lake City to begin working on receivership -; 08/01/2023 |
| 8/2/2023 | 33277453 | Travel Expenses | $14.23 | Vendor: Scott Mascianica Invoice#: 6105231508151208 Date: 8/14/2023 - - Scott Mascianica; Breakfast; Traveled Salt Lake City to begin working on receivership -; 08/02/2023 |
| 8/2/2023 | 33277453 | Travel Expenses | $27.71 | Vendor: Scott Mascianica Invoice#: 6105231508151208 Date: 8/14/2023 - - Scott Mascianica; Dinner; Traveled Salt Lake City to begin working on receivership -; 08/02/2023 |
| 8/2/2023 | 33277453 | Travel Expenses | $212.05 | Vendor: Scott Mascianica Invoice#: 6105231508151208 Date: 8/14/2023 - - Scott Mascianica; Hotel - Lodging; Traveled Salt Lake City to begin working on receivership -; 08/02/2023 |

| Date | HK Invoice Number | Category | Amount | Detail |
|---|---|---|---|---|
| 8/2/2023 | 33277453 | Travel Expenses | $83.05 | Vendor: Dennis A. Gonzalez Invoice#: 6115476508221202 Date: 8/18/2023 - - Dennis A. Gonzalez; Dinner; Travel to Utah to work on Receivership tasks; 08/02/2023 |
| 8/2/2023 | 33277453 | Travel Expenses | $191.56 | Vendor: Dennis A. Gonzalez Invoice#: 6115476508221202 Date: 8/18/2023 - - Dennis A. Gonzalez; Hotel - Lodging; Travel from Rental Car Drop off to Salt Lake City Airport; 08/02/2023 |
| 8/2/2023 | 33277453 | Travel Expenses | $31.14 | Vendor: Dennis A. Gonzalez Invoice#: 6115476508221202 Date: 8/18/2023 - - Dennis A. Gonzalez; Hotel - Breakfast; Travel to work on Receivership tasks.; 08/02/2023 |
| 8/2/2023 | 33277453 | Parking | $25.00 | Vendor: Balthazor, Andrew W. Invoice#: 6115541608311204 Date: 8/18/2023 - - Andrew W. Balthazor; Hotel - Parking; Parking for rental car for tips to sites for Receivership; 08/02/2023 |
| 8/2/2023 | 33277453 | Travel Expenses | $232.53 | Vendor: Balthazor, Andrew W. Invoice#: 6115541608311204 Date: 8/18/2023 - - Andrew W. Balthazor; Hotel - Lodging; Hotel expense for Receivership Trip to Salt Lake City; 08/02/2023 |
| 8/2/2023 | 33277453 | Parking | $25.00 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Hotel - Parking; Lodging for Utah trip to handle business for Receivership; 08/02/2023 |
| 8/2/2023 | 33277453 | Travel Expenses | $28.70 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Dinner; Lodging for Utah trip to handle business for Receivership; 08/02/2023 |
| 8/2/2023 | 33277453 | Travel Expenses | $74.42 | Vendor: Alex M Englander Invoice#: 6180012609261201 Date: 9/21/2023 - - Alex M Englander; Lunch; Lunch at The Robin's Nest; 08/02/2023 |
| 8/2/2023 | 33277453 | Travel Expenses | $345.14 | Vendor: Wells Fargo Bank, N.A. - Visa & Masterca Invoice#: 169492 Date: 8/2/2023 - Lawyers Travel Service - Out of Town Travel - 08/02/2023 - Lawyers Travel Service - Out of Town Travel - BALTHAZOR/ANDREW WILLIAM SLC MIA - Departure Date: 8/3/2023 Arrival Date: 8/4/2023 Ticket Number 7985011607 |
| 8/2/2023 | 33277453 | Travel Expenses | $66.84 | Vendor: Wells Fargo Bank, N.A. - Visa & Masterca Invoice#: 169490 Date: 8/2/2023 - Lawyers Travel Service - Out of Town Travel - 08/02/2023 - Lawyers Travel Service - Out of Town Travel - ENGLANDER/ALEX MICHAEL SLC FLL - Departure Date: 8/3/2023 Arrival Date: 8/4/2023 Ticket Number 7985011605 |
| 8/2/2023 | 33277453 | Travel Expenses | $16.86 | Vendor: Wells Fargo Bank, N.A. - Visa & Masterca Invoice#: 169491 Date: 8/2/2023 - Lawyers Travel Service - Out of Town Travel - 08/02/2023 - Lawyers Travel Service - Out of Town Travel - GONZALEZ/DENNIS A SLC LAX - Departure Date: 8/3/2023 Arrival Date: 8/3/2023 Ticket Number 7985011606 |

| Date | HK Invoice Number | Category | Amount | Detail |
|---|---|---|---|---|
| 8/2/2023 | 33277453 | Research | $5.00 | Vendor: Wood, Morgan L. Invoice#: 6121260308291204 Date: 8/22/2023 - - UTAH COURTS XCHANGE; Court Fees; Court document pull - Utah DebtBox Project pulled by M. Wood for J. Magee; 08/02/2023 |
| 8/2/2023 | 33277453 | Travel Expenses | $234.58 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Hotel - Lodging; Lodging for Utah trip to handle business for Receivership; 08/02/2023 |
| 8/3/2023 | 33277453 | Travel Expenses | $171.97 | Vendor: Balthazor, Andrew W. Invoice#: 6115541608311204 Date: 8/18/2023 - - Andrew W. Balthazor; Car Rental; Rental car expense to travel to sites for the Receivership matter; 08/03/2023 |
| 8/3/2023 | 33277453 | Travel Expenses | $40.84 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Dinner; Lodging for Utah trip to handle business for Receivership; 08/03/2023 |
| 8/3/2023 | 33277453 | Travel Expenses | $67.37 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Lunch; Lunch; 08/03/2023 |
| 8/3/2023 | 33277453 | Travel Expenses | $242.66 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Car Rental; Rental car for meeting in and around Salt Lake City; 08/03/2023 |
| 8/3/2023 | 33277453 | Travel Expenses | $43.70 | Vendor: Dennis A. Gonzalez Invoice#: 6115476508221202 Date: 8/18/2023 - - Dennis A. Gonzalez; Taxi; Travel from Rental Car Drop off to Salt Lake City Airport; 08/03/2023 |
| 8/3/2023 | 33277453 | Travel Expenses | $211.02 | Vendor: Dennis A. Gonzalez Invoice#: 6115476508221202 Date: 8/18/2023 - - Dennis A. Gonzalez; Car Rental; Rental car was used for drive to work sites for the Receivership; 08/03/2023 |
| 8/3/2023 | 33277453 | Travel Expenses | $10.22 | Vendor: Dennis A. Gonzalez Invoice#: 6115476508221202 Date: 8/18/2023 - - Dennis A. Gonzalez; Dinner; Travel to Utah to work on Receivership tasks; 08/03/2023 |
| 8/3/2023 | 33277453 | Research | $1.00 | Vendor: Nicole Guerrero Invoice#: 6094994008091202 Date: 8/8/2023 - - UT INTERACTIVE-INTERNET; Court Fees; Utah-based entity search performed by N. Cullinane for Andrew Balthazor; 08/03/2023 |
| 8/3/2023 | 33277453 | Research | $1.00 | Vendor: Nicole Guerrero Invoice#: 6094994008091202 Date: 8/8/2023 - - UT INTERACTIVE-INTERNET; Court Fees; Utah-based entity search performed by N. Cullinane for Andrew Balthazor; 08/03/2023 |
| 8/3/2023 | 33277453 | Travel Expenses | $27.52 | Vendor: Scott Mascianica Invoice#: 6105231508151208 Date: 8/14/2023 - - Scott Mascianica; Breakfast; Traveled Salt Lake City to begin working on receivership -; 08/03/2023 |
| 8/3/2023 | 33277453 | Travel Expenses | $15.59 | Vendor: Scott Mascianica Invoice#: 6105231508151208 Date: 8/14/2023 - - Scott Mascianica; Lunch; Traveled Salt Lake City to begin working on receivership -; 08/03/2023 |

| Date | HK Invoice Number | Category | Amount | Detail |
|---|---|---|---|---|
| 8/4/2023 | 33277453 | Travel Expenses | $104.00 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Airfare; Flight change due to meetings; 08/04/2023 |
| 8/4/2023 | 33277453 | Travel Expenses | $42.39 | Vendor: Alex M Englander Invoice#: 6150126110021205 Date: 9/7/2023 - - Alex M Englander; Taxi; Pick up at airport in Florida and drop at residence; 08/04/2023 |
| 8/4/2023 | 33277453 | Travel Expenses | $23.95 | Vendor: Balthazor, Andrew W. Invoice#: 6115541608311204 Date: 8/18/2023 - - Andrew W. Balthazor; Taxi; Travel from Miami Airport to residence; 08/04/2023 |
| 8/9/2023 | 33277453 | Postage | $14.33 | UPS-Tracking number:1ZF5E1980198873464-Date:2023-08-09- Receiver Name:c/o Corporation Serv-Receiver Company Name:BAM Trading Services, Inc.-Service Description:Next Day Air Commercial |
| 8/10/2023 | 33277453 | Research | $5.00 | Vendor: Fennessey, Margaret A. Invoice#: 6115914208221202 Date: 8/18/2023 - - UTAH COURTS XCHANGE; Court Fees; Court document pull - Utah Court Xchange pulled by M. Fennessey for Jessica Magee; 08/10/2023 |
| 8/10/2023 | 33277453 | Research | $13.80 | Vendor: Fennessey, Margaret A. Invoice#: 6115936508221202 Date: 8/18/2023 - - L A SUPERIOR COURT; Court Fees; Court document pull - ROK MOBILE, INC. VS SCHAD BRANNON pulled by M. Fennessey for Jessica Magee; 08/10/2023 |
| 8/10/2023 | 33277453 | Research | $5.00 | Vendor: Baer, Thomas Invoice#: 6115746808221202 Date: 8/18/2023 - - UTAH COURTS XCHANGE; Court Fees; Court document pull - UTAH COURTS XCHANGE performed by T. Baer for J. Magee.; 08/10/2023 |
| 8/10/2023 | 33277453 | Research | $5.00 | Vendor: Berg, Eric Invoice#: 6115790508291204 Date: 8/18/2023 - - UTAH COURTS XCHANGE; Court Fees; Court document pulls - Search Utah courts for litigation involving Debt Box & related entities/individuals performed by E. Berg for Jessica Magee; 08/10/2023 |
| 8/10/2023 | 33277453 | Research | $5.00 | Vendor: Norton, Jacqueline Invoice#: 6184521109261201 Date: 9/25/2023 - - UTAH COURTS XCHANGE; Court Fees; Utah court case searches; 08/10/2023 |
| 8/11/2023 | 33277453 | Research | $5.00 | Vendor: Berg, Eric Invoice#: 6115790508291204 Date: 8/18/2023 - - UTAH COURTS XCHANGE; Court Fees; Court document pulls - Search Utah courts for litigation involving Debt Box & related entities/individuals performed by E. Berg for Jessica Magee; 08/11/2023 |
| 8/11/2023 | 33277453 | Research | $8.20 | Vendor: Fennessey, Margaret A. Invoice#: 6115914208221202 Date: 8/18/2023 - - ORANGE CO SUPERIOR CRT W; Court Fees; Court document pull - Superior Court California, Orange County pulled by M. Fennessey for Jessica Magee; 08/11/2023 |

| Date | HK Invoice Number | Category | Amount | Detail |
|------|-------------------|----------|--------|--------|
| 8/11/2023 | 33277453 | Research | $7.15 | Vendor: Baer, Thomas Invoice#: 6115728608221202 Date: 8/18/2023 - - RESEARCHTX *224716.00; Court Fees; Court document pull - UClue, Inc. DBA Uforia Sciences, Plaintiff, v. Travis Flaherty, Summer Flaherty And Flaherty Enterprises, LLC, Defendants.pulled by T. Baer for Jessica Magee; 08/11/2023 |
| 8/11/2023 | 33277453 | Research | $4.00 | Lexis-COURTLINK ONLINE DOC VIEW-2023-08-11 |
| 8/11/2023 | 33277453 | Research | $2.00 | Lexis-DOC ACCESS-2023-08-11 |
| 8/11/2023 | 33277453 | Research | $2.00 | Lexis-DOC ACCESS-2023-08-11 |
| 8/11/2023 | 33277453 | Postage | $15.63 | FedEx Reference Number:772954081588 - Recipient Name:c/o C T Corporation System - Recipient Zip Code:33324 - Service Packaging:FedEx 2Day |
| 8/11/2023 | 33277453 | Postage | $16.78 | FedEx Reference Number:772953201330 - Recipient Name:c/o Corporation Service Company - Recipient Zip Code:84101 - Service Packaging:FedEx 2Day |
| 8/14/2023 | 33277453 | Research | $5.00 | Vendor: Berg, Eric Invoice#: 6115790508291204 Date: 8/18/2023 - - UTAH COURTS XCHANGE; Court Fees; Court document pulls - Search Utah courts for litigation involving Debt Box & related entities/individuals performed by E. Berg for Jessica Magee; 08/14/2023 |
| 8/14/2023 | 33277453 | Research | $0.10 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8J*DC PAYMENT FEE; Court Fees; Complaint from Clark County, Nevada with transaction fee; 08/14/2023 |
| 8/14/2023 | 33277453 | Research | $3.50 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - -CLARK8JUDCRT*NV E-PAY; Court Fees; Complaint from Clark County, Nevada with transaction fee; 08/14/2023 |
| 8/14/2023 | 33277453 | Research | $2.50 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8JUDCRT*NV E-PAY; Court Fees; Stipulation and Order from Clark County, Nevada with transaction fee; 08/14/2023 |
| 8/14/2023 | 33277453 | Research | $0.08 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8J*DC PAYMENT FEE; Court Fees; Stipulation and Order from Clark County, Nevada with transaction fee; 08/14/2023 |
| 8/14/2023 | 33277453 | Research | $2.50 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8JUDCRT*NV E-PAY; Court Fees; Judgment from Clark County, Nevada with transaction fee; 08/14/2023 |
| 8/14/2023 | 33277453 | Research | $0.08 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8J*DC PAYMENT FEE; Court Fees; Judgment from Clark County, Nevada with transaction fee; 08/14/2023 |

| Date | HK Invoice Number | Category | Amount | Detail |
|---|---|---|---|---|
| 8/15/2023 | 33277453 | Research | $5.00 | Vendor: Berg, Eric Invoice#: 6115790508291204 Date: 8/18/2023 - - UTAH COURTS XCHANGE; Court Fees; Court document pulls - Search Utah courts for litigation involving Debt Box & related entities/individuals performed by E. Berg for Jessica Magee; 08/15/2023 |
| 8/15/2023 | 33277453 | Research | $5.00 | Vendor: Berg, Eric Invoice#: 6115790508291204 Date: 8/18/2023 - - UTAH COURTS XCHANGE; Court Fees; Court document pulls - Search Utah courts for litigation involving Debt Box & related entities/individuals performed by E. Berg for Jessica Magee; 08/15/2023 |
| 8/15/2023 | 33277453 | Research | $5.00 | Vendor: Berg, Eric Invoice#: 6115790508291204 Date: 8/18/2023 - - UTAH COURTS XCHANGE; Court Fees; Court document pulls - Search Utah courts for litigation involving Debt Box & related entities/individuals performed by E. Berg for Jessica Magee; 08/15/2023 |
| 8/15/2023 | 33277453 | Research | $5.00 | Vendor: Berg, Eric Invoice#: 6115790508291204 Date: 8/18/2023 - - UTAH COURTS XCHANGE; Court Fees; Court document pulls - Search Utah courts for litigation involving Debt Box & related entities/individuals performed by E. Berg for Jessica Magee; 08/15/2023 |
| 8/15/2023 | 33277453 | Research | $5.00 | Vendor: Berg, Eric Invoice#: 6115790508291204 Date: 8/18/2023 - - UTAH COURTS XCHANGE; Court Fees; Court document pulls - Search Utah courts for litigation involving Debt Box & related entities/individuals performed by E. Berg for Jessica Magee; 08/15/2023 |
| 8/16/2023 | 33277453 | Research | $6.00 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8JUDCRT*NV E-PAY; Court Fees; Complaint from Clark County, Nevada with transaction fee; 08/16/2023 |
| 8/16/2023 | 33277453 | Research | $0.18 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8J*DC PAYMENT FEE; Court Fees; Complaint from Clark County, Nevada with transaction fee; 08/16/2023 |
| 8/16/2023 | 33277453 | Research | $0.10 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8J*DC PAYMENT FEE; Court Fees; Stipulation and Order from Clark County, Nevada with transaction fee; 08/16/2023 |
| 8/16/2023 | 33277453 | Research | $3.50 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8JUDCRT*NV E-PAY; Court Fees; Stipulation and Order from Clark County, Nevada with transaction fee; 08/16/2023 |

| Date | HK Invoice Number | Category | Amount | Detail |
|------|-------------------|----------|--------|--------|
| 8/16/2023 | 33277453 | Research | $0.10 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8J*DC PAYMENT FEE; Court Fees; Case exhibits from Clark County, Nevada with transaction fee; 08/16/2023 |
| 8/16/2023 | 33277453 | Research | $3.50 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8JUDCRT*NV E-PAY; Court Fees; Case exhibits from Clark County, Nevada with transaction fee; 08/16/2023 |
| 8/16/2023 | 33277453 | Research | $1.00 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8JUDCRT*NV E-PAY; Court Fees; Default filing from Clark County, Nevada.; 08/16/2023 |
| 8/16/2023 | 33277453 | Research | $0.03 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8J*DC PAYMENT FEE; Court Fees; Default filing from Clark County, Nevada. Transaction fee; 08/16/2023 |
| 8/16/2023 | 33277453 | Research | $1.00 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8JUDCRT*NV E-PAY; Court Fees; Default filing from Clark County, Nevada with transaction fee; 08/16/2023 |
| 8/16/2023 | 33277453 | Research | $0.03 | Vendor: Norton, Jacqueline Invoice#: 6138375509041206 Date: 8/31/2023 - - CLARK8J*DC PAYMENT FEE; Court Fees; Default filing from Clark County, Nevada with transaction fee; 08/16/2023 |
| 8/16/2023 | 33277453 | Research | $5.00 | Vendor: Norton, Jacqueline Invoice#: 6184521109261201 Date: 9/25/2023 - - UTAH COURTS XCHANGE; Court Fees; Utah court case searches; 08/16/2023 |
| 8/17/2023 | 33277453 | Research | $5.00 | Vendor: Nicole Guerrero Invoice#: 6128368908291204 Date: 8/25/2023 - - UTAH COURTS XCHANGE; Court Fees; Utah Court Exchange performed by N. Cullinane for Andy Balthazor; 08/17/2023 |
| 8/18/2023 | 33277453 | Research | $1.00 | Vendor: Nicole Guerrero Invoice#: 6128368908291204 Date: 8/25/2023 - - UT INTERACTIVE-INTERNET; Court Fees; Court document pull online Utah performed by N. Cullinane for Andy Balthazor; 08/18/2023 |
| 8/18/2023 | 33277453 | Research | $1.00 | Vendor: Nicole Guerrero Invoice#: 6128368908291204 Date: 8/25/2023 - - UT INTERACTIVE-INTERNET; Court Fees; Court document pull online Utah performed by N. Cullinane for Andy Balthazor; 08/18/2023 |
| 8/18/2023 | 33277453 | Research | $1.00 | Vendor: Nicole Guerrero Invoice#: 6128368908291204 Date: 8/25/2023 - - UT INTERACTIVE-INTERNET; Court Fees; Court document pull online Utah performed by N. Cullinane for Andy Balthazor; 08/18/2023 |
| 8/18/2023 | 33277453 | Research | $6.00 | Vendor: Nicole Guerrero Invoice#: 6128368908291204 Date: 8/25/2023 - - UT INTERACTIVE-INTERNET; Court Fees; Court document pull online Utah performed by N. Cullinane for Andy Balthazor; 08/18/2023 |

| Date | HK Invoice Number | Category | Amount | Detail |
|---|---|---|---|---|
| 8/18/2023 | 33277453 | Research | $1.00 | Vendor: Nicole Guerrero Invoice#: 6128368908291204 Date: 8/25/2023 - - UT INTERACTIVE-INTERNET; Court Fees; Court document pull online Utah performed by N. Cullinane for Andy Balthazor; 08/18/2023 |
| 8/18/2023 | 33277453 | Research | $2.00 | Vendor: Nicole Guerrero Invoice#: 6128368908291204 Date: 8/25/2023 - - UT INTERACTIVE-INTERNET; Court Fees; Court document pull online Utah performed by N. Cullinane for Andy Balthazor; 08/18/2023 |
| 8/18/2023 | 33277453 | Research | $2.00 | Vendor: Nicole Guerrero Invoice#: 6128368908291204 Date: 8/25/2023 - - UT INTERACTIVE-INTERNET; Court Fees; Court document pull online Utah performed by N. Cullinane for Andy Balthazor; 08/18/2023 |
| 8/18/2023 | 33277453 | Research | $5.00 | Vendor: Berg, Eric Invoice#: 6139561709041206 Date: 8/31/2023 - - UTAH COURTS XCHANGE; Court Fees; Court document pull - Utah exchange 5143 pulled by E. Berg for Jessica Magee; 08/18/2023 |
| 8/19/2023 | 33277453 | Research | $55.00 | Vendor: Nicole Guerrero Invoice#: 6128368908291204 Date: 8/25/2023 - - CAPITOL SERVICES INC; Library Purchases; Capital service pulling articles of incorporation performed by N. Cullinane for Andy Balthazor; 08/19/2023 |
| 8/22/2023 | 33277453 | Research | $5.00 | Vendor: Berg, Eric Invoice#: 6139561709041206 Date: 8/31/2023 - - UTAH COURTS XCHANGE; Court Fees; Court document pull - Utah exchange 9566 pulled by E. Berg for Jessica Magee; 08/22/2023 |
| 8/23/2023 | 33277453 | Research | $43.00 | Vendor: Nicole Guerrero Invoice#: 6128368908291204 Date: 8/25/2023 - - CAPITOL SERVICES INC; Library Purchases; Capital service pulling articles of incorporation performed by N. Cullinane for Andy Balthazor; 08/23/2023 |
| 8/31/2023 | 33277453 | Research | $14.50 | Vendor: CourtTrax Corporation Invoice#: 12213119 Date: 8/31/2023 - - Court document pulls - Western Oil Exploration - NV Clark District // Wheeler Machinery - T // The Gold Collective // Schuler, Mark W // Flaherty, Travis performed by M. Fennessey |
| 9/1/2023 | 33277452 | Research | $9.00 | Courthouse News Service - Inv. 744668 - Alamosa County District Court - 9/1/2023 |
| 9/1/2023 | 33277452 | Research | $15.00 | Courthouse News Service - Inv. 744668 - Clark County District Court - 9/1/2023 |
| 9/1/2023 | 33277452 | Research | $8.50 | Courthouse News Service - Inv. 744668 - Collin County District Court - 9/1/2023 |
| 9/1/2023 | 33277452 | Research | $6.50 | Courthouse News Service - Inv. 744668 - Denton County District Court - 9/1/2023 |
| 9/1/2023 | 33277452 | Research | $14.00 | Courthouse News Service - Inv. 744668 - Gwinnett County State Court - 9/1/2023 |
| 9/1/2023 | 33277452 | Research | $5.00 | Courthouse News Service - Inv. 744668 - Harris County District Court - 9/1/2023 |
| 9/1/2023 | 33277452 | Research | $10.00 | Courthouse News Service - Inv. 744668 - Kimball County District Court - 9/1/2023 |

| Date | HK Invoice Number | Category | Amount | Detail |
|------|------|------|------|------|
| 9/1/2023 | 33277452 | Research | $7.00 | Courthouse News Service - Inv. 744668 - Multnomah County Circuit Court - 9/1/2023 |
| 9/1/2023 | 33277452 | Research | $27.50 | Courthouse News Service - Inv. 744668 - Salt Lake County District Court - 9/1/2023 |
| 9/1/2023 | 33277452 | Research | $14.50 | Courthouse News Service - Inv. 744668 - Wasatch County District Court - 9/1/2023 |
| 9/1/2023 | 33277452 | Filing Fees | $100.00 | Vendor: Nebraska.Gov Invoice#: 220778 Date: 9/1/2023 - Send To: ^44701^ Mariah N. Richardson - Annual subscription for Nebraska e-filing account |
| 9/6/2023 | 33277452 | Filing Fees | $402.00 | Vendor: Richardson, Mariah N. Invoice#: 6155621009251206 Date: 9/11/2023 - - S.D. OF FLORIDA; Miscellaneous; Court Filing Fees; 09/06/2023 |
| 9/6/2023 | 33277452 | Filing Fees | $49.00 | Vendor: Richardson, Mariah N. Invoice#: 6155621009251206 Date: 9/11/2023 - - COURTS/USDC-UT-PG; Miscellaneous; Court Filing Fees; 09/06/2023 |
| 9/7/2023 | 33277452 | Postage | $45.45 | Vendor: Debra Kinney Invoice#: 6220891510121202 Date: 10/10/2023 - - USPS CHANGE OF ADDRESS; Miscellaneous; Address Change from 13894 S. Bangerter Pkwy, Suite 100, Draper, UT 84020-5317 to OPC in Brandon, Florida, so Receiver will receive all mail for the case.; 09/07/2023 |
| 9/7/2023 | 33277452 | Postage | $45.45 | Vendor: Debra Kinney Invoice#: 6220891510121202 Date: 10/10/2023 - - USPS CHANGE OF ADDRESS; Miscellaneous; Address Change from 13894 S. Bangerter Pkwy, Suite 200, Draper, UT 84020-5317 to OPC in Brandon, Florida, so Receiver will receive all mail for the case.; 09/07/2023 |
| 9/10/2023 | 33277452 | Filing Fees | $15.00 | Vendor: Alanna Moore Invoice#: 6160325210121202 Date: 9/12/2023 - - CO.GOV.SUBWF; Court Fees; Colorado Courts E-filing August 2023 Fees and Costs;  9/10/2023 |
| 9/15/2023 | 33277452 | Postage | $19.22 | FedEx Reference Number:773320456476 - Recipient Name:Corporation Services Company - Recipient Zip Code:32301 - Service Packaging:FedEx Priority Overnight |
| 9/15/2023 | 33277452 | Postage | $17.25 | FedEx Reference Number:773320572902 - Recipient Name:Corporation Services Company - Recipient Zip Code:84101 - Service Packaging:FedEx 2Day |
| 9/22/2023 | 33277452 | Filing Fees | $49.00 | Vendor: Mireya Rodriguez Invoice#: 6186963510131203 Date: 9/26/2023 - - COURTS/USDC-OK-WD; Miscellaneous; SEC v. Digital Licensing - Notice of Receivership Miscellaneous filing fee, USDC Western District of Oklahoma; 09/22/2023 |
| 9/25/2023 | 33277452 | Research | $39.95 | Vendor: Balthazor, Andrew W. Invoice#: 6202161010041200 Date: 10/2/2023 - - Andrew W. Balthazor; Technology Purchases; Experian Subscription - Digital Licensing.; 09/25/2023 |
| 9/27/2023 | 33277452 | Filing Fees | $49.00 | Vendor: Mireya Rodriguez Invoice#: 6200373110131203 Date: 10/2/2023 - - COURTS/USDC-CO; Court Fees; SEC v. Digital Licensing - Notice of Receivership filing fee; 09/27/2023 |

| Date | HK Invoice Number | Category | Amount | Detail |
|---|---|---|---|---|
| 9/27/2023 | 33277452 | Filing Fees | $49.00 | Vendor: US District Court Invoice#: 500-3889-0050 Date: 9/27/2023 - Send To: ^44443^ Andrew W. Balthazor - Notice of Receivership filing fee |
| 9/28/2023 | 33277452 | Filing Fees | $49.00 | Vendor: Mireya Rodriguez Invoice#: 6200322710131203 Date: 10/2/2023 - - COURTS/USDC-WA-W-P; Court Fees; SEC v. Digital Licensing - Notice of Receivership filing fee; 09/28/2023 |
| 10/5/2023 | 33277452 | Research | $20.00 | Misc Online Research - TLO LLC - 10/5/2023 |
| 10/6/2023 | 33277452 | Postage | $17.33 | FedEx Reference Number:784397431334 - Recipient Name:Clerk, United States District Court - Recipient Zip Code:39201 - Service Packaging:FedEx 2Day |

| Total for Invoice #33277453 | $7,678.51 |
|---|---|
| Filing Fees | $9.96 |
| Parking | $100.00 |
| Postage | $46.74 |
| Research | $275.85 |
| Travel Expenses | $7,245.96 |
| **Total for Invoice #33277452** | **$1,083.65** |
| Filing Fees | $762.00 |
| Parking | $0.00 |
| Postage | $144.70 |
| Research | $176.95 |
| Travel Expenses | $0.00 |
| **Overall Total:** | **$ 8,762.16** |

| From: | Morales Taxi |
| To: | Gonzalez, Dennis A (MIA - X27543) |
| Subject: | Receipt from Morales Taxi |
| Date: | Monday, July 31, 2023 6:35:02 PM |

*[External email]*

Now when you shop at sellers who use Square, your receipts will be delivered automatically.

**Not your receipt?**



**Morales Taxi**



Let Morales Taxi know how your
experience was

# $87.50

| Custom Amount | | $70.00 |
|---|---|---|
| | | |
| Purchase Subtotal | | $70.00 |
| Tip | | $17.50 |
| | | |
| **Total** | | **$87.50** |

Morales Taxi

██████████



(Contactless)                                                    Jul 31 2023 at 3:29 PM

                                                                                    #3Zr6

VALUED CUSTOMER                                                  Auth code: 867206

AID:

Square Just Got More Rewarding
Your favorite businesses may send you news and rewards via Square. Learn more and update preferences.

### Receipt Settings

Not your receipt?     Manage preferences

© 2023 Square Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612

| **From:** | Hertz |
| **To:** | Gonzalez, Dennis A (MIA - ▓▓▓ |
| **Subject:** | Hertz Receipt |
| **Date:** | Thursday, August 3, 2023 8:12:39 PM |

*[External email]*

Here's Your Hertz Rental Car Receipt.

VIEW ONLINE



# We're here to get you there.

We're here to get you there.



# Your Receipt

**VIEW RECEIPT**

|  | # | 02  MR | **RR** | **520951303** |
|---|---|---|---|---|
|  |  |  | RES | K57000490C9 |

DENNIS A GONZALEZ

## INITIAL CHARGES

| RENT RT | $ | 39.00/ DAY | @ |  | 3/ DAYS | $ | 117.00 |
|---|---|---|---|---|---|---|---|
| **SUBTOTAL** |  |  |  |  |  | T $ | **117.00** |

## CHARGES ADDED DURING RENTAL

| LDW | INCLUDED IN | 2423 | RATE |  |  |
|---|---|---|---|---|---|
| LIS | DECLINED |  |  |  |  |
| PAI, PEC | DECLINED |  |  |  |  |
| PREM RD SVC | ACCEPTED @ $ | 9.99 DAY |  | T $ | 29.97 |
| * ADDITIONAL CHARGES |  |  |  |  |  |

## SERVICE CHARGES/TAXES

| CONCESSION FEE RECOVERY | 11.11 % | T $ | 16.50 |
|---|---|---|---|
| CUSTOMER FAC |  | T $ | 15.00 |

| VEHICLE LICENSE COST RECOVERY | | | | T $ | 1.50 |
|---|---|---|---|---|---|
| TAX | 17.250% | ON TAXABLE TTL OF $ | 179.97 | $ | 31.05 |

## TOTAL AMOUNT DUE

$ 211.02

**CHARGED ON** ▮▮ ▮▮▮▮▮

FOR EXPLANATION OF THE ABOVE CHARGES,
PLEASE ASK A REPRESENTATIVE OR GO TO
WWW.HERTZ.COM/CHARGEEXPLAINED

| VEHICLE: | 02193/350005523SIR CAMRY 2.5 S |
|---|---|
| LICENSE: | UTG713ZD |
| FUEL: | FULL8/8 OUT8/8 IN |
| MILEAGE IN:  5928 | TR-X MILES: |
| MILEAGE OUT:  5852 | MILES ALLOWED: |
| MILES DRIVEN:  76 | MILES CHARGED: |
| CDP: | 1421132-HOLLAND & KNIGHT |
| RENTED: | SALT LAKE CITY INTL AP |
| RENTAL: | 08/01/2309:27 |
| RETURN: | 08/03/2318:07 |
| RETURNED: | SALT LAKE CITY INTL AP |
| COMPLETED BY: | 1094/UTSAL11 |
| PLAN IN:  2423 | RATE CLASS:      F |
| PLAN OUT: | 2423 |

www.Hertz.com



Hertz Car Sales

Reservations  |  Contact Us  |  FAQs  |  Privacy Policy

This electronic-mail message contains confidential information intended only for the use of the individual or entity named. If the reader of this message is not the intended recipient, the reader is hereby notified that



**Hertz** Rental Record# 520979034



SCOTT FRANCIS MASCIANICA

Vehicle: 2023 CAMRY
Lot:5S Space:        411  License:AZ CWT0137

| Rental Rate* | | 3 @ $ | 39.00 per day T $ | 117.00 |
|---|---|---|---|---|

*Includes Unlimited Miles

**Additional Products**

| Loss Dmg Wvr | Included | | |
|---|---|---|---|
| Prem Road Serv | Accepted @ $ | 9.99 per day T $ | 29.97 |
| Frequent Flyer Surcharge | | T $ | .00 |

**Fuel Responsibility**          Starting Level (FULL 8/8)

You agree to replace fuel used or pay a refueling charge of
$ 5.57  per gallon OR $ .199 per mile driven.

**Service Charges/Taxes**

| CONCESSION FEE RECOVERY | 11.11% | T $ | 16.50 |
|---|---|---|---|
| CUSTOMER FAC | | T $ | 15.00 |
| VEHICLE LICENSE COST RECOVERY | | T $ | 1.50 |
| Tax   17.250%  On Est. Taxable Tll $ | 179.97 | $ | 31.05 |

ADJUSTMENTS

**TOTAL ESTIMATED CHARGE**        $   211.02

Credit Card Authorization Amount $   411.00
Rented by The Hertz Corporation
Vehicle:02194 / 7141658 LocNum: UTSAL11  / 0217011
Miles Out:        13229 Plan:     2423    Class:  F
Rental Location:  SALT LAKE CITY INTL AP
Rental Time:    08/01/23 at  10:02 AM
Return Location:  SALT LAKE CITY INTL AP
Return Time:    08/03/23 at   4:50 PM

Rental Extensions/Changes 1-800-654-4174
Emergency Road Service 1-800-654-5060

For Explanation of Charges: WWW.HERTZ.COM/CHARGEEXPLAINED
This estimate assumes you will rent and return at the locations and times
indicated, and that you will not exceed any mileage limitations.
Rental Rate subject to increase if you return Car more than 24 hours before
or 24 hours after scheduled Return Time. Late returns may be subject to
extra hour and/or extra day charges.
Charges indicated as "***" will be calculated at return.
Taxable charges are preceded by a "T".
520979034                        PG 1 OF 7 #02 VE

| From: | andrew.balthazor |
|---|---|
| To: | Balthazor, Andrew W (MIA - X27584) |
| Subject: | Fwd: Hertz Receipt |
| Date: | Friday, August 4, 2023 1:17:25 AM |

*[External email]*

Begin forwarded message:

> **From:** Hertz <HertzNoReply@rentals.hertz.com>
> **Date:** August 3, 2023 at 10:05:35 PM MDT
> **To:** andrew█████████████████████
> **Subject: Hertz Receipt**
> **Reply-To:** NoReply <HertzNoReply@rentals.hertz.com>

Here's Your Hertz Rental Car Receipt.                                        VIEW ONLINE


**Hertz ®**

# We're here to get you there.


We're here to get you there.

## Your Receipt

**VIEW RECEIPT**

|  |  |  |  | # | 01 MR | **RR** | | **520949391** |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | RES | | K57018592D4 |

ANDREW WILLIAM BALTHAZOR

INITIAL CHARGES

| RENT RT | $ | 39.00/ DAY | @ | | 3/ DAYS | $ | 117.00 |
|---|---|---|---|---|---|---|---|
| **SUBTOTAL** | | | | | | T $ | **117.00** |

CHARGES ADDED DURING RENTAL

| LDW | INCLUDED IN | 2423 | RATE | | |
| LIS | DECLINED | | | | |
| PAI, PEC | DECLINED | | | | |
| PREM RD SVC | DECLINED | | | | |
| * ADDITIONAL CHARGES | | | | | |

## SERVICE CHARGES/TAXES

| | | | | | |
|---|---|---|---|---|---|
| CONCESSION FEE RECOVERY | | 11.11 % | | T $ | 13.17 |
| CUSTOMER FAC | | | | T $ | 15.00 |
| VEHICLE LICENSE COST RECOVERY | | | | T $ | 1.50 |
| TAX | 17.250% | ON TAXABLE TTL OF $ | 146.67 | $ | 25.30 |

## TOTAL AMOUNT DUE

$ 171.97

**CHARGED ON**

Gold Plus Rewards Points Earned This Rental: 117

FOR EXPLANATION OF THE ABOVE CHARGES,
PLEASE ASK A REPRESENTATIVE OR GO TO
WWW.HERTZ.COM/CHARGEEXPLAINED

| | |
|---|---|
| VEHICLE: | 01195/841526723SIR MALIBU FW S |
| LICENSE: | CA9FIP118 |
| FUEL: | FULL8/8 OUT8/8 IN |
| MILEAGE IN:   8760 | TR-X MILES: |
| MILEAGE OUT:   8614 | MILES ALLOWED: |
| MILES DRIVEN:   146 | MILES CHARGED: |
| CDP: | 1421132-HOLLAND & KNIGHT |
| RENTED: | SALT LAKE CITY INTL AP |
| RENTAL: | 08/01/2309:25 |
| RETURN: | 08/03/2322:01 |
| RETURNED: | SALT LAKE CITY INTL AP |
| COMPLETED BY: | 1094/UTSAL11 |
| PLAN IN:   2423 | RATE CLASS:       F |
| PLAN OUT: | 2423 |

www.Hertz.com



Hertz Car Sales

Reservations | Contact Us | FAQs | Privacy Policy

This electronic-mail message contains confidential information intended only for the use of the individual or
entity named. If the reader of this message is not the intended recipient, the reader is hereby notified that
any dissemination, distribution, copying or other use of this message is strictly proh bited and is hereby
instructed to return or destroy this copy of this message.

® Reg. U.S. Pat. Off. ©2022 The Hertz Corporation. All rights reserved.

5601 Northwest Expressway, Oklahoma City, OK 73132 U.S.A.

**HERTZ #0217005**

Account ███████

 Easy Pay eligible     $242.66   

243 TrueBlue® points

| | |
|---|---|
| ON STATEMENT AS | HERTZ #0217005 |
| MERCHANT LOCATION | SALT LAKE CTY UT 73134 |
| TRANSACTION DATE | Thursday, Aug 3rd, 2023 |
| POST DATE | Sunday, Aug 6th, 2023 |
| PURCHASED BY | Alex Englander |
| MERCHANT CATEGORY | HERTZ CORPORATION |

**Dispute Charge**

Questions about this purchase? Visit our Help page

The merchant location may not match the physical address where you made your purchase. It is common for merchants to use the address of a central branch, headquarters, etc.



HILTON SALT LAKE CITY CENTER
255 SOUTH WEST TEMPLE
SALT LAKE CITY, UT  84101
United States of America
TELEPHONE 801-328-2000   • FAX (801) 238-4888
Reservations
www.hilton.com or 1 800 HILTONS

GONZALEZ, DENNIS A

| | |
|---|---|
| Room No: | 936/K1 |
| Arrival Date: | 7/31/2023  12:58:00 AM |
| Departure Date: | 8/3/2023 |
| Adult/Child: | 1/0 |
| Cashier ID: | JOFE |
| Room Rate: | 168.30 |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 1687568 A |

Confirmation Number: 3410523949

HILTON SALT LAKE CITY CENTER 8/3/2023 10:31:00 AM

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 7/31/2023 | GUEST ROOM | MTON | 8185102 | $157.50 | Total Charge 7.31 = 179.27 | |
| 7/31/2023 | RM SALES TAX 7.75% | MTON | 8185102 | $12.21 | | |
| 7/31/2023 | RM OCCUPANCY TAX 6.07% | MTON | 8185102 | $9.56 | | |
| 8/1/2023 | TROFI | LINTR | 8185377 | $21.75 | | |
| 8/1/2023 | GUEST ROOM | MTON | 8186198 | $274.50 | Total Charge 8.1 = 312.43 | |
| 8/1/2023 | RM SALES TAX 7.75% | MTON | 8186198 | $21.27 | | |
| 8/1/2023 | RM OCCUPANCY TAX 6.07% | MTON | 8186198 | $16.66 | | |
| 8/2/2023 | TROFI | LINTR | 8186335 | $31.14 | | |
| 8/2/2023 | GUEST ROOM | MTON | 8187312 | $168.30 | Total Charge 8.2 = 191.56 | |
| 8/2/2023 | RM SALES TAX 7.75% | MTON | 8187312 | $13.04 | | |
| 8/2/2023 | RM OCCUPANCY TAX 6.07% | MTON | 8187312 | $10.22 | | |
| | | | **BALANCE** | | | $736.15 |

WHEN USING A DEBIT CARD: THE HOTEL REQUESTED AN ESTIMATE OF FUNDS NEEDED FOR YOUR STAY AT CHECK IN.  UNUSED
FUNDS SHOULD BE AVAILABLE TO YOU WITH IN  5 TO 7 BUSINESS DAYS DEPENDING ON YOUR BANKS PRACTICES,  PLEASE SEE
YOUR BANK FOR DETAILS.

XXXXXXXXX,



**Hilton**
SALT LAKE CITY CENTER

HILTON SALT LAKE CITY CENTER
255 S. West Temple | Salt Lake City, UT | 84101
T: 801 328 2000 | F: 801 238 4799
W: hilton.com

NAME AND ADDRESS:
BALTHAZOR, ANDREW WILLIAM

| | |
|---|---|
| Room: | 1616/K1T |
| Arrival Date: | 7/31/2023 1:02:00 AM |
| Departure Date: | 8/3/2023 |
| Adult/Child: | 1/0 |
| Room Rate: | 204.30 |
| Rate Plan: | X2 |
| HH # | |
| AL: | |
| Car: | |

Confirmation Number: 3413103970

8/3/2023

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 7/31/2023 | GUEST ROOM | MTON | 8185100 | $193.50 | total = 220.25 for 7.31 | |
| 7/31/2023 | RM SALES TAX 7.75% | MTON | 8185100 | $15.00 | | |
| 7/31/2023 | RM OCCUPANCY TAX 6.07% | MTON | 8185100 | $11.75 | | |
| 8/1/2023 | PARKING - SELF | MTON | 8185854 | $25.00 | | |
| 8/1/2023 | GUEST ROOM | MTON | 8185855 | $310.50 | | |
| 8/1/2023 | RM SALES TAX 7.75% | MTON | 8185855 | $24.06 | total = 353.41 for 8.1 | |
| 8/1/2023 | RM OCCUPANCY TAX 6.07% | MTON | 8185855 | $18.85 | | |
| 8/2/2023 | PARKING - SELF | MTON | 8186949 | $25.00 | | |
| 8/2/2023 | GUEST ROOM | MTON | 8186950 | $204.30 | | |
| 8/2/2023 | RM SALES TAX 7.75% | MTON | 8186950 | $15.83 | total = 232.53 for 8.2 | |
| 8/2/2023 | RM OCCUPANCY TAX 6.07% | MTON | 8186950 | $12.40 | | |
| | **BALANCE** | | | | | $856.19 |

ACCOUNT NO.

CARD MEMBER NAME

ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT
WHEN USING A DEBIT CARD: THE HOTEL REQUESTED AN
ESTIMATE OF FUNDS NEEDED FOR YOUR STAY AT CHECK IN.
UNUSED FUNDS SHOULD BE AVAILABLE TO YOU WITH IN 5 TO 7
BUSINESS DAYS DEPENDING ON YOUR BANKS PRACTICES,
PLEASE SEE YOUR BANK FOR DETAILS.

CARD MEMBER'S SIGNATURE

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

| | |
|---|---|
| DATE OF CHARGE | FOLIO NO./CHECK NO. 1687567 A |
| AUTHORIZATION | INITIAL |
| PURCHASES & SERVICES | |
| TAXES | |
| TIPS & MISC. | |
| TOTAL AMOUNT | |
| PAYMENT DUE UPON RECEIPT | |

WALDORF ASTORIA

CONRAD

canopy

Hilton

CURIO

DOUBLETREE

TAPESTRY COLLECTION

EMBASSY SUITES

Hilton Garden Inn

Hampton

tru

HOMEWOOD SUITES

HOME2

Hilton Grand Vacations

Hilton

AMERICAS · EUROPE · MIDDLE EAST · AFRICA · ASIA · AUSTRALASIA

**Hilton**

HOTELS & RESORTS

HILTON SALT LAKE CITY CENTER
255 S  WEST TEMPLE
SALT LAKE CITY, UT  84101
United States of America
TELEPHONE 801-328-2000  • FAX (801) 238-4888
Reservations
www.hilton.com or 1 800 HILTONS

ENGLANDER, ALEX MICHAEL

| | |
|---|---|
| Room No: | 1618/K1T |
| Arrival Date: | 7/31/2023  1:00:00 AM |
| Departure Date: | 8/3/2023 11:04:00 AM |
| Adult/Child: | 1/0 |
| Cashier ID: | TKIN |
| Room Rate: | 202.50 |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 1687572 A |

Confirmation Number: 3408496815

HILTON SALT LAKE CITY CENTER 9/5/2023 3:18:00 PM

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 7/31/2023 | GUEST ROOM | MTON | 8185101 | $202.50 | | |
| 7/31/2023 | RM SALES TAX 7.75% | MTON | 8185101 | $15.69 | | |
| 7/31/2023 | RM OCCUPANCY TAX 6.07% | MTON | 8185101 | $12.29 | | |
| 8/1/2023 | PARKING - SELF | MTON | 8185857 | $25.00 | | |
| 8/1/2023 | GUEST ROOM | MTON | 8185858 | $319.50 | | |
| 8/1/2023 | RM SALES TAX 7.75% | MTON | 8185858 | $24.76 | | |
| 8/1/2023 | RM OCCUPANCY TAX 6.07% | MTON | 8185858 | $19.39 | | |
| 8/2/2023 | PARKING - SELF | MTON | 8186952 | $25.00 | | |
| 8/2/2023 | GUEST ROOM | MTON | 8186953 | $206.10 | | |
| 8/2/2023 | RM SALES TAX 7.75% | MTON | 8186953 | $15.97 | | |
| 8/2/2023 | RM OCCUPANCY TAX 6.07% | MTON | 8186953 | $12.51 | | |
| 8/3/2023 | ███████ | JOFE | 8187782 | | ($878.71) | |
| | | | **BALANCE** | | | $0.00 |

WHEN USING A DEBIT CARD: THE HOTEL REQUESTED AN ESTIMATE OF FUNDS NEEDED FOR YOUR STAY AT CHECK IN  UNUSED
FUNDS SHOULD BE AVAILABLE TO YOU WITH IN  5 TO 7 BUSINESS DAYS DEPENDING ON YOUR BANKS PRACTICES,  PLEASE SEE
YOUR BANK FOR DETAILS.

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 712085 | MERCHANT ID | 000100682400 |
| CARD NUMBER | ██████ | EXP DATE | 07/26 |
| TRANSACTION ID | 8187782 | TRANS TYPE | Sale |

XXXXXXXXX.

# Hilton
SALT LAKE CITY CENTER

**HILTON SALT LAKE CITY CENTER**
255 S. West Temple | Salt Lake City, UT | 84101
T: 801 328 2000 | F: 801 238 4799
W: hilton.com

NAME AND ADDRESS:
MASCIANICA, SCOTT FRANCIS

AR  84101
UNITED STATES OF AMERICA

| | |
|---|---|
| Room: | 1835/K1 |
| Arrival Date: | 8/1/2023  10:34:00 AM |
| Departure Date: | 8/3/2023 |
| Adult/Child: | 1/0 |
| Room Rate: | 292.50 |
| Rate Plan: | X2 |
| HH #: | |
| AL: | |
| Car: | |

Confirmation Number: 3412706520

**Hilton**

| DATE | DESCRIPTION | ID | REF. NO | CHARGES | CREDITS | BALANCE |
|---|---|---|---|---|---|---|
| 8/1/2023 | *EARLY ARRIVAL | JOFE | 8185505 | $25.00 | | |
| 8/1/2023 | RM SALES TAX 7.75% | JOFE | 8185505 | $1.94 | | |
| 8/1/2023 | RM OCCUPANCY TAX 6.07% | JOFE | 8185505 | $1.52 | | |
| 8/1/2023 | GUEST ROOM | MTON | 8185956 | $292.50 | | |
| 8/1/2023 | RM SALES TAX 7.75% | MTON | 8185956 | $22.67 | | |
| 8/1/2023 | RM OCCUPANCY TAX 6.07% | MTON | 8185956 | $17.75 | | |
| 8/2/2023 | GUEST ROOM | MTON | 8187052 | $186.30 | | |
| 8/2/2023 | RM SALES TAX 7.75% | MTON | 8187052 | $14.44 | | |
| 8/2/2023 | RM OCCUPANCY TAX 6.07% | MTON | 8187052 | $11.31 | | |
| | **BALANCE** | | | | | $573.43 |

WALDORF ASTORIA

L X R

CONRAD

canopy

Signia
by Hilton

Hilton

CURIO
COLLECTION

DOUBLETREE

TAPESTRY
COLLECTION

EMBASSY
SUITES

TEMPO

motto

Hilton
Garden Inn

Hampton

tru

HOMEWOOD
SUITES

HOME2
SUITES

Hilton
Grand Vacations

Hilton
HONORS

ACCOUNT NO.

CARD MEMBER NAME

ESTABLISHMENT NO. & LOCATION    ESTABLISHMENT AGREES TO TRANSMIT CARD HOLDER FOR PAYMENT

WHEN USING A DEBIT CARD: THE HOTEL REQUESTED AN
ESTIMATE OF FUNDS NEEDED FOR YOUR STAY AT CHECK IN.
UNUSED FUNDS SHOULD BE AVAILABLE TO YOU WITH IN  5 TO 7
BUSINESS DAYS DEPENDING ON YOUR BANKS PRACTICES,
PLEASE SEE YOUR BANK FOR DETAILS.

CARD MEMBER'S SIGNATURE

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

| | |
|---|---|
| DATE OF CHARGE | FOLIO NO./CHECK NO. |
| | 1687613 A |
| AUTHORIZATION | INITIAL |
| PURCHASES & SERVICES | |
| TAXES | |
| TIPS & MISC. | |
| TOTAL AMOUNT | |
| PAYMENT DUE UPON RECEIPT | |

AMERICAS • EUROPE • MIDDLE EAST • AFRICA • ASIA • AUSTRALASIA



**Holland & Knight LLP**

Invoice Number:  169386
Issued Date:  07/31/2023
Agent:  YL

| Traveler Information | |
|---|---|

**Name:**  BALTHAZOR/ANDREW WILLIAM                    **Agency Locator:**  MIDHLJ
**Client Matter Number:**  ▉▉▉▉▉▉▉

| Ticket Information | |
|---|---|

**Ticket Number:**   7985011546

| Departure: | Monday | 07/31/2023 | 7:50 pm | FORT LAUDERDALE - FORT LAUDERDALE INTERNATIONAL AI (FLL) |
| Arrival: | Monday | 07/31/2023 | 10:57 pm | SALT LAKE CITY - SALT LAKE CITY INTERNATIONAL AIRP (SLC) |
| Carrier: | JET BLUE (B6) | | | Flight #:  2319          Class: R |

| Departure: | Friday | 08/04/2023 | 11:59 pm | SALT LAKE CITY - SALT LAKE CITY INTERNATIONAL AIRP (SLC) |
| Arrival: | Saturday | 08/05/2023 | 6:37 am | FORT LAUDERDALE - FORT LAUDERDALE INTERNATIONAL AI (FLL) |
| Carrier: | JET BLUE (B6) | | | Flight #:  2320          Class: Z |

**Base Fare: $565.65**          **Taxes: $72.22**          **Total Airfare: $637.87**

| Service Fee Information | |
|---|---|

**Service Fee Vendor: Lawyers Travel**          **Ticket Number:**   6242274478                    **$32.00**

| Rental Car Information | |
|---|---|

**Confirmation Number : K57018592D4**

| Car Vendor: | Hertz |
| Rental Address: | SALT LAKE CITY - SALT LAKE CITY INTERNATIONAL AIRP |

Pick-Up Date: 07/31/2023      Drop-Off Date:  08/04/2023      Duration:  4      Rate  $39.00          Total:  $156.00

| Hotel Information | |
|---|---|

**Confirmation Number : 3413103970**

| Hotel Name: | HILTON SALT LAKE CTY CNTR |
| Hotel Address: | 255 SOUTH WEST TEMPLE |
| | SALT LAKE CITY UT 84101 |
| | SALT LAKE CITY, UT US 84101 |

Check-In Date: 07/31/2023      Check-Out Date: 08/04/2023      Duration:  4      Rate:  $310.50      Total:  $1,242.00

| Payment Details | |
|---|---|

| Payment Method | Payment Number | Amount Paid |
|---|---|---|
| CREDIT CARD | | 637.87 |
| CREDIT CARD | ▉▉▉▉▉ | 32.00 |
| | | **669.87** |

| Invoice Summary | |
|---|---|

| | |
|---|---|
| Total Airfare: | $637.87 |
| Total Rail Fare: | $0.00 |
| Service Fee: | $32.00 |
| Invoice Total: | $669.87 |
| Amount Paid: | $669.87 |
| Balance: | $0.00 |
| Voided Amount: | |

| LAWYERS TRAVEL | **Holland & Knight LLP** |
|---|---|
| | Invoice Number:  **169492** |
| | Issued Date:  **08/02/2023** |
| | Agent:  **YL** |

| Traveler Information |
|---|

**Name:**  BALTHAZOR/ANDREW WILLIAM                      **Agency Locator:**  MIDHLJ
**Client Matter Number:**  ███████

| Ticket Information |
|---|

**Ticket Number:  7985011607**

| | | | |
|---|---|---|---|
| Departure: | Thursday | 08/03/2023 | 11:59 pm | SALT LAKE CITY - SALT LAKE CITY INTERNATIONAL AIRP (SLC) |
| Arrival: | Friday | 08/04/2023 | 6:42 am | MIAMI - MIAMI INTERNATIONAL AIRPORT (MIA) |
| Carrier: | DELTA AIR LINES INC. (DL) | | Flight #:  1175 | Class: K |

**Base Fare: $307.20        Taxes: $37.94        Total Airfare: $345.14**

| Payment Details |
|---|

| Payment Method | Payment Number | Amount Paid |
|---|---|---|
| CREDIT CARD | ██████ | 345.14 |
| | | **345.14** |

| Invoice Summary |
|---|

| | |
|---|---|
| Total Airfare: | **$345.14** |
| Total Rail Fare: | **$0.00** |
| Service Fee: | **$0.00** |
| Invoice Total: | **$345.14** |
| Amount Paid: | **$345.14** |
| Balance: | **$0.00** |
| Voided Amount: | |



**Holland & Knight LLP**

Invoice Number: 169393
Issued Date: 07/31/2023
Agent: 02082

| Traveler Information | |
|---|---|
| **Name:** GONZALEZ/DENNIS A | **Agency Locator:** NFZZXF |
| **Client Matter Number:** ▉▉▉▉▉ | |

## Ticket Information

**Ticket Number:** 7985011552

| Departure: | Monday | 07/31/2023 | 7:50 pm | FORT LAUDERDALE - FORT LAUDERDALE INTERNATIONAL AI (FLL) |
|---|---|---|---|---|
| Arrival: | Monday | 07/31/2023 | 10:57 pm | SALT LAKE CITY - SALT LAKE CITY INTERNATIONAL AIRP (SLC) |
| Carrier: | JET BLUE (B6) | | | Flight #: 2319          Class: R |

| Departure: | Friday | 08/04/2023 | 7:40 pm | SALT LAKE CITY - SALT LAKE CITY INTERNATIONAL AIRP (SLC) |
|---|---|---|---|---|
| Arrival: | Friday | 08/04/2023 | 8:31 pm | LOS ANGELES - LOS ANGELES INTERNATIONAL AIRPORT (LAX) |
| Carrier: | JET BLUE (B6) | | | Flight #: 1731          Class: W |

**Base Fare: $505.36**          **Taxes: $67.70**          **Total Airfare: $573.06**

## Service Fee Information

**Service Fee Vendor: Lawyers Travel**          **Ticket Number:** 3355545345          **$32.00**

## Rental Car Information

**Confirmation Number : K57000490C9**

| Car Vendor: | Hertz |
|---|---|
| Rental Address: | SALT LAKE CITY - SALT LAKE CITY INTERNATIONAL AIRP |

Pick-Up Date: 07/31/2023          Drop-Off Date: 08/04/2023          Duration: 4          Rate $229.29          Total: $917.16

## Hotel Information

**Confirmation Number : 3410523949**

| Hotel Name: | HILTON SALT LAKE CTY CNTR |
|---|---|
| Hotel Address: | 255 SOUTH WEST TEMPLE |
| | SALT LAKE CITY UT 84101 |
| | SALT LAKE CITY, UT US 84101 |

Check-In Date: 07/31/2023          Check-Out Date: 08/04/2023          Duration: 4          Rate: $274.50          Total: $1,098.00

## Payment Details

| Payment Method | Payment Number | Amount Paid |
|---|---|---|
| CREDIT CARD | ▉▉▉▉▉ | 573.06 |
| CREDIT CARD | | 32.00 |
| | | **605.06** |

## Invoice Summary

| | |
|---|---|
| Total Airfare: | $573.06 |
| Total Rail Fare: | $0.00 |
| Service Fee: | $32.00 |
| Invoice Total: | $605.06 |
| Amount Paid: | $605.06 |
| Balance: | $0.00 |
| Voided Amount: | |



**Holland & Knight LLP**

Invoice Number: **169395**
Issued Date: **07/31/2023**
Agent: **02082**

| Traveler Information | |
|---|---|

**Name:** ENGLANDER/ALEX MICHAEL                **Agency Locator:** KPERNP
**Client Matter Number:** ███████████

| Ticket Information |
|---|

**Ticket Number: 7985011553**

| Departure: | Monday | 07/31/2023 | 7:50 pm | FORT LAUDERDALE - FORT LAUDERDALE INTERNATIONAL AI (FLL) |
|---|---|---|---|---|
| Arrival: | Monday | 07/31/2023 | 10:57 pm | SALT LAKE CITY - SALT LAKE CITY INTERNATIONAL AIRP (SLC) |
| Carrier: | JET BLUE (B6) | | | Flight #: 2319           Class: R |

| Departure: | Friday | 08/04/2023 | 11:59 pm | SALT LAKE CITY - SALT LAKE CITY INTERNATIONAL AIRP (SLC) |
|---|---|---|---|---|
| Arrival: | Saturday | 08/05/2023 | 6:37 am | FORT LAUDERDALE - FORT LAUDERDALE INTERNATIONAL AI (FLL) |
| Carrier: | JET BLUE (B6) | | | Flight #: 2320           Class: Z |

Base Fare: **$565.65**          Taxes: **$72.22**          Total Airfare: **$637.87**

| Service Fee Information | |
|---|---|

**Service Fee Vendor: Lawyers Travel**          Ticket Number: **3959445995**                **$32.00**

| Rental Car Information |
|---|

**Confirmation Number : K5704375429**

| Car Vendor: | Hertz |
|---|---|
| Rental Address: | SALT LAKE CITY - SALT LAKE CITY INTERNATIONAL AIRP |

Pick-Up Date: 07/31/2023     Drop-Off Date: 08/04/2023     Duration: 4     Rate  $39.00          Total:     $156.00

| Hotel Information |
|---|

**Confirmation Number : 3408496815**

| Hotel Name: | HILTON SALT LAKE CTY CNTR |
|---|---|
| Hotel Address: | 255 SOUTH WEST TEMPLE |
| | SALT LAKE CITY UT 84101 |
| | SALT LAKE CITY, UT US 84101 |

Check-In Date: 07/31/2023     Check-Out Date: 08/04/2023     Duration: 4     Rate:  $319.50     Total:  $1,278.00

| Payment Details | | |
|---|---|---|

| Payment Method | Payment Number | Amount Paid |
|---|---|---|
| CREDIT CARD | | 637.87 |
| CREDIT CARD | ████ | 32.00 |
| | | **669.87** |

| Invoice Summary |
|---|

| | |
|---|---|
| Total Airfare: | **$637.87** |
| Total Rail Fare: | **$0.00** |
| Service Fee: | **$32.00** |
| Invoice Total: | **$669.87** |
| Amount Paid: | **$669.87** |
| Balance: | **$0.00** |
| Voided Amount: | |



JETBLUE 2794427032264

Account ████

🔵 Easy Pay eligible     $104.00     ⊖
624 TrueBlue® points

| | |
|---|---|
| ON STATEMENT AS | JETBLUE 2794427032264 |
| MERCHANT LOCATION | 8005382583 NY 11101 |
| TRANSACTION DATE | Friday, Aug 4th, 2023 |
| POST DATE | Sunday, Aug 6th, 2023 |
| PURCHASED BY | Alex Englander |
| MERCHANT CATEGORY | JETBLUE AIRWAYS |

**Dispute Charge**

Questions about this purchase? Visit our Help page

# WHITE HORSE
SPIRITS and KITCHEN

## WHITE HORSE

3 5 S MAIN ST
SALT LAKE CITY
PHONE 801 363 0137

### ORDER 249

08/02/2023 11:26 PM
SEATED ORDER #249
TABLE 44
SERVER DUSTYN W - 3 GUESTS

| | | |
|---|---|---:|
| 1 | PROPER BREWING YACHT ROCKJUICE BOX PALE ALE | 7 00 |
| 1 | WAGYU STEAK | 36 00 |
| 1 | CRISPY FRIED BRUSSELS SPROUTS | 14 00 |
| 1 | KIITOS IPA | 9 00 |

| | |
|---|---:|
| SUBTOTAL | 66.00 |
| SALES TAX 8 750% | 4 38 |
| TIP | 1 67 |
| CHECK TOTAL | 83 05 |

|  |  |
|---|---:|
| ▮▮▮▮ | 83.05 |
| GONZALEZ/DENNIS A | |
| CHANGE | 0 00 |

INCLUSIVE TAXES:
LIQUOR TAX 8 75%                                                  1 29

## POWERED BY Tabit
dine smart

# WHITE HORSE
SPIRITS and KITCHEN

WHITE HORSE

325 S MAIN ST
SALT LAKE CITY
PHONE 801-363-0137

08/02/2023 11:26 PM

SEATED ORDER #249

TABLE 44

SERVER DUSTYN W – 3 GUESTS

---

TRANSACTION TYPE: PURCHASE
CARD TYPE: ▮▮▮▮
CARD NO.: ▮▮▮▮▮▮
CARD HOLDER: GONZALEZ/DENNIS A
DATE/TIME: 08/03/2023 12:34 AM

MERCHANT CODE:
SEQUENCE NO.: 613625701
RESPONSE CODE: 1/
APPROVAL NO.: 843089

ENTRY METHOD: CHIP

| | |
|---|---|
| AMOUNT | 70 38 |
| TIP | 1 67 |
| TOTAL | 83 05 |

POWERED BY Tabit

Invoice ID: 0500-3852-3851

**Holland & Knight LLP**
Expense Authorization Form

| | | Check | |
|---|---|---|---|
| Request prepared by: | Merah Kirberbum | Authorization Number: | 23073B |
| Requested on behalf of: | Philip Dunhem | | |
| TimeKeeper Number: | ▮▮▮▮ | Requesting Office Location: | Orlando |
| Request Type: | Client Charge (Valid Client / Matter Number requires) | | |
| Currency: | US dollar - USD | | |
| Wire Funds: | No | | |
| Client Matter Number: | ▮▮▮▮▮▮ | | |
| Pay When Paid (Deferred): | No | | |
| Amount: | $100.00 | | |
| Payee Name (Vendor): | Nebraska.gov | | |
| Address: | | | |

Description of expense as it should appear on the General Ledger Detail Report:

Annual subscription fee for Nebraska e-filing

Individual
Partner or
Office
Manager
(Required
for _____         _____
amounts                Signature                                Date
up to
$300):

**CheckRouting: Other**

Special Instructions for CheckRouting:ACH

account information isrequired to be provided to
Nebraska.gov for e-filing purposes. ACH account
information to be provided to Tim or Ann at phone
number (402) 471-7614,

Invoice ID: 0500-3852-3851

# Subscriber Form

## Online Services

Welcome to the Nebraska.gov Subscription Services Agreement application. To complete your Nebraska.gov subscription sign-up, please review and agree to the Terms and Conditions. You will then be able to select the services in which you would like access to, provide contact and billing information. Upon verification and approval, you will be able to begin utilizing your subscription for Basic Services, this may take up to 2 business days. Additional Services may require an agreement to be reviewed by a State Agency, access will be granted upon approval. Access detailed information for the below services on the Subscriber Portal.

A Nebraska.gov annual subscription fee is $100.00 and allows for up to 10 users, adding more than 10 users will require an additional $100.00 annual fee for every 10 users.

☐ I have read and agree to the Terms and Conditions.

**Richardson, Mariah (ORL -** ▮▮▮▮▮▮

| | |
|---|---|
| **From:** | do_not_reply@psc.uscourts.gov |
| **Sent:** | Wednesday, September 6, 2023 6:14 PM |
| **To:** | Richardson, Mariah (ORL -▮▮▮▮▮ |
| **Subject:** | Pay.gov Payment Confirmation: FLORIDA SOUTHERN DISTRICT COURT |

[External email]

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Financial Section at 305-523-5050.

Account Number: 6179182
Court: FLORIDA SOUTHERN DISTRICT COURT
Amount: $402.00
Tracking Id: AFLSDC-16899244
Approval Code: 014427
Card Number: ▮▮▮▮▮▮▮▮▮▮
Date/Time: 09/06/2023 06:14:10 ET

NOTE: This is an automated message. Please do not reply